**Victor ZIEGLER, Sr., Appellant,**

v.

**Gale NORTON, Secretary, United States Department of the Interior; Richard Armstrong, BIA, Aberdeen Area Supervisory Criminal Investigator; Ted Qusula, Director of the Bureau of Indian Affairs, Office of Law Enforcement Service; Walt Hernandez; Brent Larocque; Karen Chicharello; Kevin Gover, Appellees.**

**No. 05–1898.**

United States Court of Appeals, Eighth Circuit.

Submitted: Feb. 7, 2006.

Decided: Feb. 14, 2006.

Victor Ziegler, Sr., Vermillion, SD, pro se.

Stephanie Carlson Bengford, U.S. Attorney's Office, Sioux Falls, SD, for Appellees.

Before ARNOLD, BYE, and SMITH, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Victor Ziegler, Sr., appeals the district court's[1] adverse grant of summary judgment in his lawsuit brought under the Age Discrimination in Employment Act (ADEA), the Veterans Employment Opportunities Act (VEOA), and the Administrative Procedures Act (APA), against Secretary of the Department of the Interior Gale Norton (DOI).[2] His claims arose from his nonselection for a criminal-investigator (CI) position, and a reorganization of the Bureau of Indian Affairs' (Bureau's) law-enforcement programs. Having carefully reviewed the record, we affirm. *See Murphy v. Mo. Dep't of Corr.*, 372 F.3d 979, 982 (8th Cir.) (de novo standard of review), *cert. denied*, 543 U.S. 991, 125 S.Ct. 501, 160 L.Ed.2d 378 (2004). We disagree with Ziegler that the grant of summary judgment was premature, as Ziegler did not seek a continuance under Federal Rule of Civil Procedure 56(f), *see Dulany v. Carnahan*, 132 F.3d 1234, 1238 (8th Cir.1997); and we find no abuse of discretion in the district court's discovery rulings, *see Sallis v. Univ. of Minn.*, 408 F.3d 470, 477 (8th Cir.2005).

The district court correctly determined that Ziegler failed to establish any trialworthy issues as to whether he had exhausted his administrative remedies by contacting an Equal Employment Opportunity counselor within forty-five days of the alleged discriminatory event. *See Parisi v. Boeing Co.*, 400 F.3d 583, 585 (8th Cir.2005) (exhaustion of administrative remedies is condition precedent to filing ADEA action in federal court); 29 C.F.R. § 1614.105 (2005) (pre-complaint processing). Ziegler provided no basis for applying the continuing-violation doctrine, because the nonselection decision at issue was a discrete event. *See Burkett v. Glickman*, 327 F.3d 658, 660 (8th Cir. 2003). Ziegler also did not qualify for an extension of the forty-five-day deadline based on any regulatory provisions, *see* 29 C.F.R. § 1614.105(a)(2) (2005), and the doctrines of equitable tolling and equitable estoppel do not help him, *see Dorsey v. Pinnacle Automation Co.*, 278 F.3d 830, 835–36 (8th Cir.2002) (discussing doctrines). As to the APA and VEOA claims, Ziegler presented no evidence showing a connection between the nonselection decision and the reorganization, *see Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560–61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992) (standing requires, inter alia, causal connection between injury and conduct complained of; party invoking federal jurisdiction bears burden of establishing elements for standing); and the indisputable evidence showed the decision to select someone other than Ziegler for the CI position became effective October 25, 1998, before the October 31, 1998 effective date of the VEOA, *see Lapuh v. Merit Systems Prot. Bd.*, 284 F.3d 1277, 1277–82 (Fed.Cir.2002) (VEOA did not confer jurisdiction to adjudicate claims of veterans'-preferences vio-

---

1. The Honorable Lawrence L. Piersol, Chief Judge, United States District Court for the District of South Dakota, adopting the report and recommendations of the Honorable John E. Simko, United States Magistrate Judge for the District of South Dakota.

2. He has waived his claims against the remaining defendants. *See Meyers v. Starke*, 420 F.3d 738, 742–43 (8th Cir.2005).

lations allegedly occurring before effective date of Act).

Accordingly, we affirm. *See* 8th Cir. R. 47B.